CRESCENT FOUNDRY CO. PVT. LTD. ET AL., PLAINTIFFS v. UNITED STATES, DEFENDANT, AND ALHAMBRA FOUNDRY INC. ET AL., INTERVENOR-DEFENDANTS

Court No. 95–09–01239

(Dated November 9, 2000)

*Cameron & Hornbostel LLP (Dennis James, Jr.)* for the plaintiffs.
*David W. Ogden,* Assistant Attorney General; *David M. Cohen,* Director, and *Velta A. Melnbrencis,* Assistant Director, Commercial Litigation Branch, Civil Division, U.S. Department of Justice; and Office of Chief Counsel for Import Administration, U.S. Department of Commerce *(Robert E. Nielsen),* of counsel, for the defendant.
*Collier Shannon Scott, PLLC (Paul C. Rosenthal* and *Robin H. Gilbert)* for the intervenor-defendants.

## MEMORANDUM AND ORDER

AQUILINO, *Judge:* The court is in receipt of a submission by the International Trade Administration, U.S. Department of Commerce ("ITA"), encaptioned *Final Results of Redetermination on Remand* and stated to be pursuant to the slip opinion 00–21, 24 CIT ____, (Feb. 18, 2000), filed herein, familiarity with which is presumed. This submission, which will be referred to hereinafter as the "May 2000 Remand Results", is summarized by the agency (at pages 1 and 19), in part, as follows:

> * * * Pursuant to the Court's remand instructions, the Department has recalculated the program rates for the subsidies conferred under section 80HHC of India's Income Tax Act (80HHC) and the company-specific total *ad valorem* rates. We have recalculated the rates, in conformity with the CAFC's September 8, 1998 opinion in *Kajaria,* using a methodology which ensures 1) that there is no "double-counting" of the subsidies that were provided in the form of Cash Compensatory Support (CCS) over-rebates and 2) that there is no countervailing of International Price Reimbursement Scheme (IPRS) rebates provided with respect to non-subject castings. Finally, we have recalculated the all-others rate and determined the company-specific total *ad valorem* rates pursuant to the CAFC's * * * opinion.
>
> *       *       *       *       *       *       *
>
> The Department has recalculated the subsidy rates of the 80HHC program pursuant to the instructions of the CIT and in conformance with the opinion of the CAFC.

The plaintiffs deny this representation in lengthy written comments which culminate in a request that this court

> (1) find that an adjustment for CCS over-rebates should be made in this review; (2) find that an adjustment for IPRS received by UMA Iron & Steel Co. should be made; (3) find that the Remand Results do not eliminate either the IPRS or the double-counting of the CCS

overrebates from the Section 80HHC subsidy, and, (4) * * * remand this matter with instructions that Commerce redo the calculations to correctly implement the CAFC's and this Court's prior instructions.[1]

In *Kajaria Iron Castings Pvt. Ltd. v. United States,* Slip Op. 00–147 (Nov. 9, 2000), this court was constrained to remand peremptorily the ITA's *Final Results of Redetermination on Remand,* dated May 24, 2000 and filed in that related case, on the ground that that redetermination had not eliminated the influence of the IPRS or CCS rebates on the calculation of any §80HHC subsidy.

Since the *May 2000 Remand Results* filed herein are based upon the same agency reasoning, the same relief is necessary. Hence, for the reasons stated in slip op. 00–147 in *Kajaria,* this case is hereby remanded to the ITA for recalculation of the §80HHC subsidy by subtracting the IPRS rebates and CCS over-rebates from taxable income before determining any §80HHC benefit.

The defendant may have 30 days to carry out this remand and to report the results thereof to the court.

So ordered.

---

[1] Plaintiffs' comments are accompanied by a motion for oral argument, which need not be granted, given the excellence of the written submissions on the issues by all parties; ergo, that motion is hereby denied.